**Daphne Marie RODENBAUGH, Appellant**

v.

**GULF INSURANCE.**

**No. 10–2948.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Oct. 29, 2010.

Opinion filed: Feb. 17, 2011.

Daphne Marie Rodenbaugh, Hazleton, PA, pro se.

Before: McKEE, Chief Judge, ALDISERT and WEIS, Circuit Judges.

OPINION

PER CURIAM.

Daphne Rodenbaugh, proceeding *pro se,* appeals from an order of the United States District Court for the Middle District of Pennsylvania, which dismissed her complaint. For the reasons that follow, we will affirm the District Court's order.

In March 2010, Rodenbaugh filed a complaint, naming Gulf Insurance as the defendant, and also filed a motion to proceed *in forma pauperis* ("ifp"). The complaint sought to have the District Court reverse certain state court orders in her workers' compensation matter and remand to the state court, or reverse the orders, apparently so the insurance company would continue to pay her claims.

The Magistrate Judge assigned to the case granted Rodenbaugh's motion to proceed ifp, but informed her that her complaint was subject to dismissal for failure to state a claim upon which relief could be granted. The Magistrate Judge informed Rodenbaugh of federal pleading requirements, as clarified in *Bell Atlantic v. Twombly,* 550 U.S. 544, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007) and *Ashcroft v. Iqbal,* —— U.S. ——, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009). The Magistrate Judge also noted that her complaint, as filed, was subject to dismissal pursuant to the *Rooker–Feldman* doctrine.[1] Rodenbaugh was given an opportunity to file an amended complaint, which was to: (1) be complete in all respects; (2) address the issues raised by the Magistrate Judge's order; and (3) be a new pleading which stood by itself as an adequate complaint without reference to the complaint already filed.

Rodenbaugh filed an amended complaint within the time allowed. The amended

---

1. The Supreme Court laid out the principles of the doctrine in *Rooker v. Fidelity Trust Co.,* 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923), and *District of Columbia Court of Appeals v. Feldman,* 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983).

complaint consisted of one page, with three numbered paragraphs. Paragraph one stated that she "was denied her civil rights to have here medical to be paid in the amount of aprox $2,000.00 as they were paying for years then stoped." The second paragraph stated, "Daphne Plaintiff amends this and cannot get relief in state court defendant is in another state." The third paragraph sought money damages.

■ Our review of the order dismissing the complaint is plenary. *Taliaferro v. Darby Twp. Zoning Bd.*, 458 F.3d 181, 188 (3d Cir.2006). The District Court properly determined that it lacked jurisdiction over Rodenbaugh's complaint, pursuant to the *Rooker–Feldman* doctrine, to the extent she sought outright reversal of state court decisions. *See Exxon Mobil Corp. v. Saudi Basic Indus. Corp.*, 544 U.S. 280, 284, 125 S.Ct. 1517, 161 L.Ed.2d 454 (2005) (*Rooker–Feldman* doctrine deprives district courts of jurisdiction over "cases brought by state-court losers complaining of injuries caused by state-court judgments rendered before the district court proceedings commenced and inviting district court review and rejection of those judgments").

■ To the extent Rodenbaugh sought other relief, the District Court properly dismissed her complaint for failure to state a claim upon which relief may be granted. Rodenbaugh's amended complaint is bereft of any "factual matter, accepted as true," that would be sufficient to "state a claim to relief that is plausible on its face." *Iqbal*, 129 S.Ct. at 1949 (internal quotation and citation omitted). The amended complaint says that her civil rights were violated, but it does not, for example, set forth any facts that would indicate that the defendant is a state actor, as would be required to pursue a federal civil rights claim. 42 U.S.C. § 1983; *Revell v. Port Authority of New York and New Jersey*, 598 F.3d 128, 134 (3d Cir.2010). A free-standing legal con-

clusion that one's civil rights have been violated does not meet federal pleading standards. *Iqbal*, 129 S.Ct. at 1949–50.

For the foregoing reasons, we will affirm the District Court's order.